UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| ELLEN MURRAY | ) | CIVIL ACTION NO.: |
| | ) | |
| V. | ) | 3:11-cv-629 (JGM) |
| | ) | |
| TOWN OF STRATFORD, ET AL. | ) | MARCH 9, 2015 |

## <u>MOTION FOR SANCTIONS</u>

Defendant respectfully moves for the entry of an order of sanctions against the plaintiff pursuant to Rule 37(b)(2)(A)(ii). Specifically, the defendant seeks an order preventing the plaintiff from supporting her claims for attorneys' fees, costs, pre and post-judgment interest, and punitive damages. Good cause for granting this motion is set forth below.

Plaintiff has failed to comply with the court's July 25, 2014 order (dkt. #153) requiring that she produce her damages calculation and all underlying documents related thereto with respect to her damages claims. An order of sanctions already entered against the plaintiff on July 25, 2014, for her failure to properly prepare and disclose her damages analysis. Dkt. #153, pp. 16-22. In the context of this ruling, the court required that the plaintiff provide an amended damages analysis pursuant to Rule 26(a)(1)(A)(iii) to specifically include the computation and the underlying documentation supporting the damages claimed by the plaintiff. *Id.* Pursuant to the court's order of February 12, 2015 (dkt. #180-1) this amended damages analysis was due on or about February 23, 2015.

Attached as Exhibit 1 is the plaintiff's Amended Damages Analysis dated February 23, 2015. As is evident from the face of the document, the plaintiff has

failed to comply with the order as she has failed to provide the computation and underlying documentation with respect to her claims for attorneys' fees, costs, pre and post-judgment interest, and punitive damages.

Courts have broad discretion Under Rule 37(b)(2) of the Federal Rules of Civil Procedure to sanction parties that fail to obey discovery orders. This discretion includes, but is not limited to, the power to issue an order "prohibiting the disobedient party from supporting or opposing designated claims or defenses." Fed.R.Civ.P. 37(b)(2)(A)(ii); *Daval Steel Products v. M/V Fakredine*, 951 F.2d 1357, 1366 (2d Cir. 1991). A court's discretion should be guided by the principle that "the severity of the sanction must be commensurate with the non-compliance," *Shcherbakovskiy v. Da Capo Al Fine, Ltd.*, 490 F.3d 130, 140 (2d Cir. 2007), such that sanctions are both " just ... and relate to the particular claim to which the discovery order was addressed." *Daval Steel*, 951 F.2d at 1366 (citing *Insurance Corp. of Ireland v. Compagnie des Bauxites*, 456 U.S. 694, 707, 102 S.Ct. 2099, 72 L.Ed.2d 492 (1982)). An order of preclusion is sometimes "necessary on appropriate occasion to enforce compliance with the discovery rules and maintain a credible deterrent to potential violators." *Id.* at 1367 (citing *Nat'l Hockey League v. Metro. Hockey Club, Inc.*, 427 U.S. 639, 643, 96 S.Ct. 2778, 49 L.Ed.2d 747 (1976)). When considering sanctions under Rule 37, courts evaluate: (1) the willfulness of the non-compliance; (2) the efficacy of lesser sanctions; (3) the duration of noncompliance; and (4) whether the noncompliant party was on notice that it faced possible sanctions. *Agiwal v. Mid Island Mortg. Corp.*, 555 F.3d 298, 302-03 (2d Cir. 2009).

2

With respect to the first factor, the willfulness of the plaintiff's non-compliance is evidenced by her failure to attempt to provide any computation or documentation with respect to her claims for punitive damages, attorneys' fees, costs, and pre and post-judgment interest in her Amended Damages Analysis as ordered, buttressed by her failure to provide any reasonable explanation as to why this information could not be provided. With respect to the remaining factors, this case has been pending since 2011. To date the defendant has failed to provide any computation and any documentation with respect to her claims for punitive damages, attorneys' fees, costs, and pre and post-judgment interest. Plaintiff has already been sanctioned for her failure to properly disclose her damages pursuant to Rule 26(a)(1)(A)(iii). Dkt. # 153. In the context of this order, which entered on July 25, 2014, the court appears to have considered whether preclusion of evidence was appropriate and opted, instead, for an award of attorneys' fees and the entry of an order requiring the plaintiff to correct the deficiencies in her damages analysis by providing the defendant with a proper computation of each element of her damages claim and the supporting documentation. Notwithstanding the clear terms of this order, the plaintiff still has not provided any computation or any supporting documentation with respect to her claims for punitive damages, attorneys' fees, costs, and pre and post-judgment interest. There can be little doubt that the plaintiff was on notice that she faced possible sanctions for non-compliance with a court order. Moreover, the prior entry of an order of monetary sanctions has now been shown to be insufficient to

ensure the plaintiff's compliance with the disclosure requirements in Rule 26(a)(1)(A)(iii).

WHEREFORE, the foregoing reasons, the defendant respectfully submits that a further order is warranted precluding the plaintiff from supporting the following elements of her damages: punitive damages, attorneys' fees, costs, and pre and post-judgment interest.

THE DEFENDANT, JAMES MIRON,
INDIVIDUALLY AND AS MAYOR
OF THE TOWN OF STRATFORD

BY:   /s/ John-Henry M. Steele (ct10187)
      John-Henry M. Steele, Esq.
      DEY SMITH STEELE, LLC
      9 Depot Street, 2nd Floor
      Milford, CT 06460
      Tel.:  (203) 882-3351
      Fax:  (203) 882-3359
      Email:  jhs@deysmith.com

<u>CERTIFICATION</u>

I hereby certify that on Monday, March 9, 2015, a copy of the foregoing was filed electronically and served by U.S. Mail, postage prepaid, on anyone unable to access, use or accept electronic filing.  Notice of this filing will be sent by email to all parties by operation of the Court's electronic filing system or by mail to anyone unable to accept electronic filing as indicated on the Notice of Electronic Filing. Parties may access this filing through the Court's CM/ECF System.

/s/ John-Henry M. Steele (ct10187)

# Exhibit 1

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

|  |  |  |
|---|---|---|
| _____ X | : |  |
| Ellen Murray, | : |  |
|     Plaintiff | : | CASE 3:11-cv- 00629 JGM |
|  | : |  |
|  | : |  |
| V. | : |  |
|  | : | Jury Trial |
|  | : |  |
| James Miron, individually, and in | : |  |
| his official capacity as Mayor of | : |  |
| the Town of Stratford, | : |  |
|     Defendant | : | February 23, 2015 |
| _____ X |  |  |

## PLAINTIFF'S AMENDED DAMAGES ANALYSIS

Pursuant to the Court's Ruling on Plaintiff's Motion for Reconsideration and on Plaintiff's Motion for Leave to Amend Complaint dated February 12, 2015 (Document 180), as well as Plaintiff's continuing duty to disclose under Federal Rule of Civil Procedure 26(a)(1) and Local Rule of Civil Procedure 26, Plaintiff, Ellen Murray ("Murray"), submits the following amended damages analysis.

Specifically, Murray will seek the following relief at trial:

- Compensatory damages in the amount of <u>$14,929.12</u> representing the difference in pay between Assistant Fire Chief[1] and Deputy Fire Chief[2] during the 9.5-month period from August 31, 2009 and June 15, 2010;[3]
  - Deputy Fire Chief: $47.51/hour multiplied by 37.5 hours/week multiplied by 41 pay periods = $73,046.62
  - Assistant Fire Chief: $37.80/hour multiplied by 37.5 hours/week multiplied by 41 pay periods = $58,117.50.

---

[1] Attached as Exhibit "A" is a true and accurate copy of a paycheck earned by a Stratford Fire Department Assistant Chief in August 2009, which indicates that based on a 42-hour workweek, Assistant Fire Chiefs earned $37.80 per hour.

[2] Attached as Exhibit "B" is a true and accurate copy of Curtis Maffett's Letter of Appointment dated September 1, 2009, which states that Maffett worked 37.5 hours per week, as well as the Town's Fiscal Year 2009 General Fund Salary and Wage Schedule, which states that the Town budgeted $92,655 for Deputy Fire Chief. Therefore, based on a 37.5-hour workweek, the Deputy Fire Chief earned $47.51 per hour.

[3] There were 41 pay periods in the 9.5-month period between August 31, 2009 and June 15, 2010.

- ▪ Difference in earnings: $73,046.62 (DFC) - $58,117.50 (AFC) = $14,929.12
- Compensatory damages in the amount of <u>$19,258.86</u> representing lost contributions to Murray's retiree pension benefits[4] for work performed as Deputy Fire Chief during the 9.5-month period from August 31, 2009 and June 15, 2010, with compound annual interest accruing until the time that Murray reaches age 59 ½;[5]
  - ▪ $92.655/year divided by 12 months/year = $7,721.25/month
  - ▪ $7,083 multiplied by 9.5 months = $73,351.87
  - ▪ $73,351.87 multiplied by 0.16% gross contribution (0.08% employee contribution + 0.08% Town contribution) = $11,736.29
  - ▪ $11,736.29 multiplied by 0.06% monthly compounded interest until Murray reached the age of 59 ½ = $19,258.86[6]
- Compensatory damages in the amount of <u>$28,743.17</u> representing the cost of owning a vehicle similar to the one provided to Curtis Maffett, a 2009 Ford Escape, plus the cost of gasoline, pursuant to his employment as Deputy Fire Chief during the 9.5-month period from August 31, 2009 and June 15, 2010;[7]
  - ▪ Cost of Vehicle
    - • $35,000/year divided by 12 months/year = $2,916.66
    - • $2,916.66/month multiplied by 9.5 months = $27,708.87
  - ▪ Cost of Gasoline
    - • 1,000 miles/month multiplied by 9.5 months = 9,500 miles
    - • 9,500 miles divided by 24MPG = 395.83 gallons
    - • 395.83 gallons multiplied by $2.613/gallon = $1,034.30
  - ▪ Total Cost
    - • $27,708.87 (vehicle) + $1,034.30 (gasoline) = $28,743.17
- Attorney's fees, pursuant to 42 U.S.C. §1988;
- Costs;
- Pre and post-judgment interest;
- Punitive damages, in an amount to be determined at trial, but not less than $5,000,000.
- Such other relief that the Court may deem just and equitable.

---

[4] Curtis Maffett's Letter of Appointment dated September 1, 2009 states that the Town would match his 8% contribution to the International City and County Manager's Association – Retirement Corporation.
[5] Murray's date of birth is May 20, 1959.
[6] Attached as Exhibit "C" is the documentation supporting Plaintiff's calculation of monthly compounded interest, beginning in the month following June 15, 2010 and continuing 8.5 years until Murray reaches the age of 59 ½ and is eligible to withdraw this benefit.
[7] Attached as Exhibit "D" is the documentation supporting Plaintiff's calculation of the relative cost to own a new 2009 Ford Escape, plus gasoline, based on 1,000 miles/month at 24MPG, during the 9.5-month period from August 31, 2009 to June 15, 2010.  Specifically, the Town's 2009-2013 Proposed Capital Equipment Program shows that $35,000 was budgeted for Shift Commander Vehicles.  The U.S Energy Information Administration reports that, on August 31, 2009, the national average price of gasoline was $2.613/gal.

PLAINTIFF,
ELLEN MURRAY

By: _____
Elisabeth Seieroe Maurer (ct 11445)
Maurer & Associates, P.C.
871 Ethan Allen Highway, Suite 202
Ridgefield, CT  06877
Phone: (203) 438-1388
Fax: (203) 431-0357
emaurer@maurerandassociates.com


## CERTIFICATION

The undersigned hereby certifies that on February 23, 2015, a copy of the foregoing was mailed, postage prepaid, to the following:


John-Henry M. Steele, Esq.
Dey Smith Steele, LLC
9 Depot Street, Second Floor
Milford, CT  06460


_____
Elisabeth Seieroe Maurer

3

Exhibit "A"



Exhibit "B"

 **TOWN OF STRATFORD**

Stratford Town Hall, 2725 Main Street, Stratford, CT 06615
Phone: 203-385-4007 • Fax: 203-385-4037
www.townofstratford.com

 DEPARTMENT OF
HUMAN RESOURCES

September 3, 2009

Curtis Maffett


Dear Curtis:

I am pleased to offer and confirm your appointment to, and acceptance of, the position of Deputy Fire Chief for the Town of Stratford effective August 31, 2009.

This letter sets forth the mutually agreed upon terms and conditions of your employment as Deputy Fire Chief and constitutes the agreement between you and the Town of Stratford ("Town") regarding such employment. This agreement shall remain in effect unless mutually modified and/or terminated except as to provisions that survive termination.

In consideration of the mutual promises set forth herein, you and the Town agree as follows:

1. Effective upon the date of your appointment, your starting salary shall be $85,000 per annum. Thereafter, the Fire Chief shall review and evaluate your performance annually within two (2) months from the beginning of the fiscal year of the Town. Based upon the annual performance evaluation, and at the Mayor's sole discretion and recommendation, the base salary may be increased on July 1 of each fiscal year, subject to the approval of the Town Council, which by Charter fixes the salaries of all mayoral appointees.

2. You will devote your full business time, attention and energies to the diligent, lawful and ethical performance of the duties of the above position in accordance with the requirements of the position and the policies of the Town and the directives of the Mayor or his designee. You will not engage in any activities that would conflict with or detract from the capable performance of your duties for the Town.

3. The Town shall make a contribution on your behalf in an amount equal to eight (8) percent of your annual base salary to a retirement plan provided by the International City and County Manager's Association -- Retirement Corporation, or such similar entity as the Town may contract with on behalf of its employees. The contribution shall be paid in equal proportionate amounts each pay period. You are eligible to participate in the Town's 457 deferred compensation plan and/or Executive Management 401(a) Plan as applicable. Vesting in the Town contribution shall be immediate.



4. During the first six (6) months of employment in the above position, unless such period is extended by the Mayor or his designee, the Town may terminate your employment without notice and you will not be eligible for payment for any accumulate leave upon termination.

5. After completion of six months of employment, or such extended period as provided above, in the event that the Town terminates your employment, written notice shall be given not less than sixty (60) calendar days in advance of the date of said termination, or in the alternative, the Town may terminate your employment without advance notice and pay you your full salary and benefits for the sixty (60) calendar day period immediately following your date of termination. In the event of termination in lieu of notice and payment as provided, you shall be immediately relieved of your duties. Upon termination of your employment you shall be obligated to immediately return all Town-owned property, including any documents or information pertaining to the Town, to the Chief Administrative Officer and/or designee. You will cooperate with the Town in ensuring a smooth transition of your duties.

6. In the event you resign your position, you agree to provide a minimum of sixty (60) calendar days notice to the Town unless, at the sole discretion of the Mayor, said time period is waived.  Failure to provide timely notice to the Town will result in forfeiture of any and all accrued time on record that otherwise would be payable to you upon separation of employment.

7. A summary of the benefits for your position is outlined in the Schedule attached as Appendix A.

8. This position is a non-union position and you will not be a member of any union or subject to the terms and conditions of any collective bargaining agreement.

9. You will not, except as may otherwise be required by law, directly or indirectly divulge, disclose or communicate to any person or entity, or utilize for your personal advantage or for the benefit of any person or entity whose interests are contrary to or inconsistent with the Town's interests, any confidential information, including information described in as defined in Connecticut General Statutes Section 1-210(b).

10. Notwithstanding the provisions of Paragraph 5, violation of the provisions of Paragraph 9 or failure to cooperate in the transition of your duties or the commission of any criminal act may, in the discretion of the Mayor of the Town, result in the forfeiture of any payment to you provided for under Paragraph 5 or any payment of any accrued time otherwise payable to you upon separation from employment.



11. You acknowledge and agree that your employment is "at will" and that nothing contained in this Agreement shall be construed to require any cause for your removal or termination or to give you right to due process in the event of your suspension, removal or termination.

12. This Agreement shall be governed by, and interpreted under, the laws of the State of Connecticut.

13. This appointment and Agreement is subject to, and conditioned upon, your successful and satisfactory completion of a pre-employment physical, including drug test, a background check and a psychological evaluation.

14. This Agreement contains the entire understanding and agreement between the parties. This Agreement may not be modified or waived except in writing and signed by you and the Mayor of the Town. This Agreement may not be assigned or otherwise transferred in whole or in part.

If the above reflects your understanding of your agreement, kindly affix your signature and date in the space provided.

Sincerely,

James R. Miron
Mayor

Accepted: _____

Date: _____ Sept. 4, 2009

STRATFORD FOIA RESPONSE TO REQUEST DATED 7.15.13 #1516

APPENDIX A

NON-UNION PERSONNEL BENEFIT PACKAGE
UNIFORMED PROFESSIONAL STAFF
EFFECTIVE JULY 1, 2008

## I. PERSONAL DAYS

Five (5) Days per Calendar Year
No Carry Over Provision
No Cash Value

## II. PROFESSIONAL DEVELOPMENT DAYS

Ten (10) Days per Calendar Year credited on 1/1
No Carry Over. No Cash Value except as provided in Section XIX

## III. VACATION SCHEDULE

| | |
|---|---|
| Hire Date thru 3 Years | 10 Days |
| 4 thru 7 Years | 15 Days |
| 8 Years | 16 Days |
| 9 Years | 17 Days |
| 10 Years | 18 Days |
| 11 Years | 19 Days |
| 12 Years | 20 Days |
| 13 Years | 21 Days |
| 14 Years | 22 Days |
| 15 Years | 23 Days |
| 16 Years | 24 Days |
| 17 Years thru 19 Years | 25 Days |
| 20+ Years | 30 Days |

*Note:*
- Credited on 1/1
- Maximum Carry Over Vacation on 12/31-- 15 Days each year
- Unused Vacation can be cashed in upon Retirement or Pre-Retirement Termination of Employment

## IV. LIFE INSURANCE

Town will provide a term life insurance policy of $50,000 during employment and $10,000 upon retirement. Retirement shall be defined as retirement under the provision of the Pension Plan, Town of Stratford, or the Annuity Plan, Town of Stratford

## V.  LETTER OF EMPLOYMENT

A letter of employment shall be provided to each eligible Employee updating the terms and conditions of their respective employment.

## VI.  SICK LEAVE

10 days per Calendar Year credited on 1/1.  Up to 80 days of unused leave may be carried over and cashed out at 100% of salary upon termination of employment. Employees must provide medical documentation of sick leave satisfactory to the Town upon request.  An initial bank of 30 sick days will be provided to be used solely with the approval of, and at the discretion of the Mayor, to supplement the short term disability payment provided below up to 100% of base salary.  This bank shall not be cashed out and shall be phased out pro-rata based on the accrual of regular sick leave.

## VII.  SHORT TERM DISABILITY

A disabling non-work related sickness or illness exceeding 7 days in duration would be covered by a Short Term Disability insurance policy paying 66% of salary for up to 6 months.

## VIII. LONG TERM DISABILITY

Employees in a Defined Contribution Pension Plan will have coverage under a Long Term Disability insurance policy paying 66% of salary for a non-work-related disability lasting more than 6 months.

## IX.  LEAVE ACCRUAL

Vacation, personal days, professional development days and sick leave accruals for the initial year of employment will be pro-rated based upon the starting month.  Employment after the 15th of the month will be considered as starting the 1st of the following month. Leave accruals will be as of January 1st after the initial year.

## X.  MEDICAL BENEFITS

Medical benefit coverage will commence on the 1st day of the month following 30 days of employment. Coverage will be for medical, prescription drug, dental and either under: (a) Anthem Blue Cross/Blue Shield Blue Care POS Plan with $5/$15/$2,000 maximum prescription drug plan with Catastrophic Drug Rider; or (b) Anthem Blue Cross/Blue Shield Century Preferred Plan with $750 maximum prescription drug coverage per individual per calendar year. Employees electing Century Preferred must pay 100% of the difference in premium from Blue Care. Dental coverage shall be Anthem Blue Cross/Blue Shield Full Service Dental Plan including Riders A & B. Employees will receive reimbursement to a maximum of $200 once every 2 years for an eye

examination and lenses and/or frames. Employees will make a weekly contribution to coverage in the amount of $13 per week for single, $21 per week for 2 persons and $24 per week for families. The Town reserves the right to substitute or change coverage and methods of coverage or the employee contribution or buy-out as the Mayor shall determine appropriate in his discretion.

An Employee electing to waive medical benefits from the Town shall receive a payment from the Town of $1,500 for singles, $2,000 for 2 persons and $2,500 for a family. Payment will be made in July. Payments will be pro-rated for based upon partial periods of eligibility. Except for initial employment or non-voluntary loss of alternative coverage and reinstatement by the Town to full benefits, waiver election must be made for one year at open enrollment.

Employees retiring from the Town as defined in their applicable retirement plan shall be eligible for medical and prescription drug coverage as provided for under the applicable pension plan.

## XI.  RETIREMENT

Retirement benefits will be in accordance with the applicable Town Retirement Plan.

## XII.  WORKERS COMPENSATION

Employees injured on the job shall be eligible for Workers Compensation in accordance with the laws of the State of CT except that their salary will continue at 100% for the duration of their absence subject to the limit on leaves below.

## XIII.  LEAVE LIMITATION

No leave of absence from work, with or without pay, for any reason, shall be for more than one year and one day.

## XIV.  BEREAVEMENT LEAVE

Three days for the death of an immediate family member. The Mayor may grant a longer period in his discretion.

## XV.  HOLIDAYS

Thirteen holidays in accordance the Town's Holiday Schedule.

## XVI.  COMPENSATORY TIME

The normal workweek is 37.5 hours. The Mayor determines days and times of work. Employees are expected to work any additional time necessary for the performance of their duties and/or as directed by their immediate supervisor. Employees working in

STRATFORD FOIA RESPONSE TO REQUEST DATED 7.15.13 #1519

excess of their normal workweek shall be eligible for compensatory time, at straight time, up to a maximum of 12 days per year. Compensatory time must be used in the calendar year it is earned. Compensatory time earned after December 15th may be carried into the next calendar year and used by January 31st. Compensatory time may not be cashed out and will be lost if not used. Use of Compensatory time is subject to the approval of the Mayor and/or the CAO or the employee's immediate supervisor.

## XVII.  LONGEVITY

There will be no payment for longevity.

## XVIII.   PERFORMANCE EVALUATION

In the two months prior to each July 1st, the Mayor will conduct a performance evaluation for each Employee. In addition to a possible salary adjustment, in the Mayor's discretion, based upon performance, an Employee may be eligible to cash out by the end of the calendar year the number of earned but unused Professional Development days that the Mayor may approve.

## XIX.   CHANGES TO THIS PACKAGE

This package supercedes and revokes any previous packages. However, it does not affect any prior agreed upon retirement plans entered into prior to the date of this revision.

This benefits description is for information only and may be changed, altered or modified by the Town prospectively in the discretion of the Mayor. Except as otherwise provided in an employment letter, any such revisions shall not adversely affect leave balance accruals or payouts. Except for that limitation, any such revisions will supercede those provided in this package. Employees will be notified of any such changes by communication from the Mayor, the CAO or the HR Director.

## XX.  EFFECTIVE DATE

This Revised Benefit Package shall take effect on July 1, 2008 except as to such later date (estimated to be 8/1/08) as it may be practical to implement STD. Upon implementation of STD, previously accumulated sick leave balances will be frozen and paid out upon termination of employment unless the Mayor shall approve an earlier withdrawal. Payout of any accumulated sick, whether frozen or accumulated after 7/1/08, is limited to a balance of 80 days. Sick leave for the period from 7/1/08 to 12/31/08 will be 10 days for employees on the payroll prior to 7/1/08. All leave bank payouts will be at the salary in effect at the time of termination from employment or withdrawal.  No retroactive salary or related adjustments will be made after termination of employment. Perfect attendance days are eliminated. Days earned prior to July 1, 2008 will be cashed out.

STRATFORD FOIA RESPONSE TO REQUEST DATED 6.13 #1520



## TOWN OF STRATFORD
## INSURANCE BUY – OUT PLAN

I hereby elect to waive coverage under the Town of Stratford employee health insurance plan. This election is effective for the period from 7/1 to 6/30 of each plan year and will remain in effect until revoked. I may revoke this waiver during open enrollment or in the event that alternative coverage is lost involuntarily. The Town may terminate or change this plan at its discretion.

Payment is in the following amounts:

Single coverage      - $1,500 per year
2 person coverage   - $2,000 per year   X
Family coverage      - $2,500 per Year

Payments will be pro-rated, if necessary, based on employment dates and/or lost alternative coverage. I acknowledge that if my employment with the Town of Stratford ends during the waiver period I may be required to repay a pro-rated amount to the Town and I authorize the Town to deduct the appropriate amount from any funds otherwise due me.

By offering this waiver and payment I understand that the Town is not suggesting or recommending that any employee elect to go without health coverage. The waiver decision is mine and I understand that by electing this waiver and payment that I cannot seek payment or coverage from the Town and/or its insurance carriers and/or plan administrator in any manner.

I am eligible for the coverage level checked above. My dependents are listed below. Student verification or proof of disability or birth certificate for dependents may be required.

| Dependents Name | Relationship | Date of Birth |
|---|---|---|
| Charlene Maffett | Spouse | 6/13/62 |
| | | |
| | | |

Curtis Maffett
Print Employee Name

6 - Oct 2009
Date

Curtis Maffett
Employee Signature

STRATFORD FOIA RESPONSE TO REQUEST DATED 7.15.13 #1521



# TOWN OF STRATFORD
## PROPOSED OPERATING BUDGET
### FISCAL YEAR 2009

# GENERAL FUND SALARY AND WAGE SCHEDULE

| POSITION | NUMBER OF POSITIONS | WAGE |
|---|---|---|
| Fire Chief | 1 | $ 97,000 |
| Deputy Fire Chief | 1 | $ 92,655 |
| Assistant Chief Suppression | 4 | $ 327,347 |
| Training Captain | 1 | $ 82,405 |
| Fire Suppression Lieutenants | 16 | $ 1,097,388 |
| Firefighters | 72 | $ 4,230,497 |
| Assistant Chief Fire Marshal | 1 | $ 86,617 |
| Fire Prevention Lieutenants | 2 | $ 147,631 |
| **Subtotal Firefighters** | **98** | **$ 6,161,540** |
| | | |
| Fire Department Secretary | 1 | $ 53,345 |
| **Subtotal Clerical** | **1** | **$ 53,345** |
| | | |
| Public Safety Dispatchers | 12 | $ 590,163 |
| **Subtotal Dispatch** | **12** | **$ 590,163** |
| | | |
| **FIRE DEPARTMENT TOTAL** | **111** | **$ 6,805,048** |

| POSITION | NUMBER OF POSITIONS | WAGE |
|---|---|---|
| Police Chief | 1 | $ 97,000 |
| Deputy Police Chief | 1 | $ 92,665 |
| Police Department Captain | 1 | $ 83,995 |
| Police Investigation Captains | 1 | $ 83,995 |
| Police Investigation Lieutenant | 1 | $ 79,192 |
| Police Investigation Sergeant | 2 | $ 140,599 |
| Police Investigation Detective | 16 | $ 1,040,394 |
| Police Patrol Captain | 1 | $ 83,995 |
| Police Patrol Lieutenant | 5 | $ 387,704 |
| Police Patrol Sergeant | 10 | $ 683,379 |
| Police Patrol Corporal | 3 | $ 188,494 |
| Police Patrol Officer | 56 | $ 3,202,338 |
| Police Records Lieutenant | 1 | $ 79,950 |
| Police Traffic Lieutenant | 1 | $ 79,192 |
| Police Traffic Corporal | 1 | $ 62,831 |
| Police Traffic Officer | 2 | $ 97,643 |
| Community Resource Officer | 4 | $ 240,166 |
| **Subtotal Officers** | **113** | **$ 7,003,812** |
| | | |
| Professional Standards Captain | 1 | $ 83,955 |
| Professional Standards Lieutenant | 1 | $ 76,243 |
| Professional Standards Officer | 4 | $ 120,082 |
| | | |
| Police Department Secretary | 1 | $ 56,009 |
| Police Records Senior Clerk Typist | 2 | $ 92,157 |
| Payroll Assistant | 1 | $ 43,205 |
| **Subtotal Clerical** | **4** | **$ 191,371** |
| | | |
| **POLICE DEPARTMENT TOTAL** | **117** | **$ 7,195,183** |

# Exhibit "C"



**Investor.gov**
U.S. Securities and Exchange Commission

## Compound Interest Calculator

Use this calculator to determine how much your money can grow using the power of compound interest.

| | | |
|---|---|---|
| Current Principal: $ [11736.29] | | [?] (javascript:;) |
| Monthly Addition: $ [ ] | | [?] (javascript:;) |
| Years to Grow: [8.5] | | [?] (javascript:;) |
| Interest Rate: [6] % | | [?] (javascript:;) |
| Compound Interest [1] time(s) per year | | [?] (javascript:;) |

Calculate       Reset ()

### Results

| | |
|---|---|
| Future Value | $19,258.86 |

Data Source: Investor.gov

New to Investor.gov? Learn how others are using it to become smarter investors.



# Exhibit "D"



# TOWN OF STRATFORD
## PROPOSED CAPITAL EQUIPMENT PROGRAM
### 2009 - 2013

## LISTING OF CEP EQUIPMENT BY DEPARTMENT (CONTINUED)

### FIRE

| Description | Cost 2009 | Cost 2010 | Cost 2011 | Cost 2012 | Cost 2013 | Five Year Total | Funding Source |
|---|---|---|---|---|---|---|---|
| Administration Vehicles Replacement | $ - | $ 55,000 | $ 55,000 | $ 56,000 | $ 26,000 | $ 192,000 | General Fund |
| Vehicle Replacement for Engine 2 | $ 450,000 | $ - | $ - | $ - | $ - | $ 450,000 | Bond |
| Shift Commander Vehicle | $ - | $ 35,000 | $ - | $ - | $ - | $ 35,000 | General Fund |
| Pick up truck | $ - | $ - | $ 35,000 | $ - | $ - | $ 35,000 | General Fund |
| Purchase Used Replacement Engine 7 | $ 200,000 | $ - | $ - | $ - | $ - | $ 200,000 | Bond |
| Fire Boat | $ - | $ 100,000 | $ - | $ - | $ - | $ 100,000 | General Fund |
| Large Diameter Hose (LDH) | $ - | $ - | $ - | $ 35,000 | $ - | $ 35,000 | General Fund |
| Portable Radios | $ - | $ 13,000 | $ - | $ 13,000 | $ - | $ 26,000 | General Fund |
| Pumpers | $ - | $ 350,000 | $ 350,000 | $ - | $ - | $ 700,000 | Bond |
| **Fire Department Subtotal** | **$ 650,000** | **$ 553,000** | **$ 440,000** | **$ 104,000** | **$ 26,000** | **$ 1,773,000** | |



## PETROLEUM & OTHER LIQUIDS

OVERVIEW | **DATA** | ANALYSIS & PROJECTIONS          GLOSSARY ›   FAQS ›

View History:  ⦿ Weekly  ◯ Monthly  ◯ Annual          Download Data (XLS File)

### Weekly U.S. Regular All Formulations Retail Gasoline Prices

Dollars per Gallon

— Weekly U.S. Regular All Formulations Retail Gasoline Prices

🦅 Source: U.S. Energy Information Administration

┌─ Chart Tools ───────────────────────────────────────────────┐
│ no analysis applied ▼                                        │
└──────────────────────────────────────────────────────────────┘

**Weekly U.S. Regular All Formulations Retail Gasoline Prices (Dollars per Gallon)**

| Year-Month | Week 1 End Date | Value | Week 2 End Date | Value | Week 3 End Date | Value | Week 4 End Date | Value | Week 5 End Date | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1990-Aug |  |  |  |  | 08/20 | 1.191 | 08/27 | 1.245 |  |  |
| 1990-Sep | 09/03 | 1.242 | 09/10 | 1.252 | 09/17 | 1.266 | 09/24 | 1.272 |  |  |
| 1990-Oct | 10/01 | 1.321 | 10/08 | 1.333 | 10/15 | 1.339 | 10/22 | 1.345 | 10/29 | 1.339 |
| 1990-Nov | 11/05 | 1.334 | 11/12 | 1.328 | 11/19 | 1.323 | 11/26 | 1.311 |  |  |
| 1990-Dec | 12/03 | 1.341 | 12/10 | -- | 12/17 | -- | 12/24 | -- | 12/31 | -- |
| 1991-Jan | 01/07 | -- | 01/14 | -- | 01/21 | 1.192 | 01/28 | 1.168 |  |  |
| 1991-Feb | 02/04 | 1.139 | 02/11 | 1.106 | 02/18 | 1.078 | 02/25 | 1.054 |  |  |
| 1991-Mar | 03/04 | 1.025 | 03/11 | 1.045 | 03/18 | 1.043 | 03/25 | 1.047 |  |  |
| 1991-Apr | 04/01 | 1.052 | 04/08 | 1.066 | 04/15 | 1.069 | 04/22 | 1.090 | 04/29 | 1.104 |
| 1991-May | 05/06 | 1.113 | 05/13 | 1.121 | 05/20 | 1.129 | 05/27 | 1.140 |  |  |
| 1991-Jun | 06/03 | 1.138 | 06/10 | 1.135 | 06/17 | 1.126 | 06/24 | 1.114 |  |  |
| 1991-Jul | 07/01 | 1.104 | 07/08 | 1.098 | 07/15 | 1.094 | 07/22 | 1.091 | 07/29 | 1.091 |
| 1991-Aug | 08/05 | 1.099 | 08/12 | 1.112 | 08/19 | 1.124 | 08/26 | 1.124 |  |  |
| 1991-Sep | 09/02 | 1.127 | 09/09 | 1.120 | 09/16 | 1.110 | 09/23 | 1.097 | 09/30 | 1.092 |
| 1991-Oct | 10/07 | 1.089 | 10/14 | 1.084 | 10/21 | 1.088 | 10/28 | 1.091 |  |  |
| 1991-Nov | 11/04 | 1.091 | 11/11 | 1.102 | 11/18 | 1.104 | 11/25 | 1.099 |  |  |
| 1991-Dec | 12/02 | 1.099 | 12/09 | 1.091 | 12/16 | 1.075 | 12/23 | 1.063 | 12/30 | 1.053 |
| 1992-Jan | 01/06 | 1.042 | 01/13 | 1.026 | 01/20 | 1.014 | 01/27 | 1.006 |  |  |
| 1992-Feb | 02/03 | 0.995 | 02/10 | 1.004 | 02/17 | 1.011 | 02/24 | 1.014 |  |  |
| 1992-Mar | 03/02 | 1.012 | 03/09 | 1.013 | 03/16 | 1.010 | 03/23 | 1.015 | 03/30 | 1.013 |
| 1992-Apr | 04/06 | 1.026 | 04/13 | 1.051 | 04/20 | 1.058 | 04/27 | 1.072 |  |  |
| 1992-May | 05/04 | 1.089 | 05/11 | 1.102 | 05/18 | 1.118 | 05/25 | 1.120 |  |  |
| 1992-Jun | 06/01 | 1.128 | 06/08 | 1.143 | 06/15 | 1.151 | 06/22 | 1.153 | 06/29 | 1.149 |
| 1992-Jul | 07/06 | 1.147 | 07/13 | 1.139 | 07/20 | 1.132 | 07/27 | 1.128 |  |  |
| 1992-Aug | 08/03 | 1.126 | 08/10 | 1.123 | 08/17 | 1.116 | 08/24 | 1.123 | 08/31 | 1.121 |
| 1992-Sep | 09/07 | 1.121 | 09/14 | 1.124 | 09/21 | 1.123 | 09/28 | 1.118 |  |  |
| 1992-Oct | 10/05 | 1.115 | 10/12 | 1.115 | 10/19 | 1.113 | 10/26 | 1.113 |  |  |
| 1992-Nov | 11/02 | 1.120 | 11/09 | 1.120 | 11/16 | 1.112 | 11/23 | 1.106 | 11/30 | 1.098 |
| 1992-Dec | 12/07 | 1.089 | 12/14 | 1.078 | 12/21 | 1.074 | 12/28 | 1.069 |  |  |
| 1993-Jan | 01/04 | 1.065 | 01/11 | 1.066 | 01/18 | 1.061 | 01/25 | 1.055 |  |  |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1993-Feb | 02/01 | 1.055 | 02/08 | 1.062 | 02/15 | 1.053 | 02/22 | 1.047 | |
| 1993-Mar | 03/01 | 1.042 | 03/08 | 1.048 | 03/15 | 1.058 | 03/22 | 1.056 | 03/29 | 1.057 |
| 1993-Apr | 04/05 | 1.068 | 04/12 | 1.079 | 04/19 | 1.079 | 04/26 | 1.086 | |
| 1993-May | 05/03 | 1.086 | 05/10 | 1.097 | 05/17 | 1.106 | 05/24 | 1.106 | 05/31 | 1.107 |
| 1993-Jun | 06/07 | 1.104 | 06/14 | 1.101 | 06/21 | 1.095 | 06/28 | 1.089 | |
| 1993-Jul | 07/05 | 1.086 | 07/12 | 1.081 | 07/19 | 1.075 | 07/26 | 1.069 | |
| 1993-Aug | 08/02 | 1.062 | 08/09 | 1.060 | 08/16 | 1.059 | 08/23 | 1.065 | 08/30 | 1.062 |
| 1993-Sep | 09/06 | 1.055 | 09/13 | 1.051 | 09/20 | 1.045 | 09/27 | 1.047 | |
| 1993-Oct | 10/04 | 1.092 | 10/11 | 1.090 | 10/18 | 1.093 | 10/25 | 1.092 | |
| 1993-Nov | 11/01 | 1.084 | 11/08 | 1.075 | 11/15 | 1.064 | 11/22 | 1.058 | 11/29 | 1.051 |
| 1993-Dec | 12/06 | 1.036 | 12/13 | 1.018 | 12/20 | 1.003 | 12/27 | 0.999 | |
| 1994-Jan | 01/03 | 0.992 | 01/10 | 0.995 | 01/17 | 1.001 | 01/24 | 0.999 | 01/31 | 1.005 |
| 1994-Feb | 02/07 | 1.007 | 02/14 | 1.016 | 02/21 | 1.009 | 02/28 | 1.004 | |
| 1994-Mar | 03/07 | 1.007 | 03/14 | 1.005 | 03/21 | 1.007 | 03/28 | 1.012 | |
| 1994-Apr | 04/04 | 1.011 | 04/11 | 1.028 | 04/18 | 1.033 | 04/25 | 1.037 | |
| 1994-May | 05/02 | 1.040 | 05/09 | 1.045 | 05/16 | 1.046 | 05/23 | 1.050 | 05/30 | 1.056 |
| 1994-Jun | 06/06 | 1.065 | 06/13 | 1.073 | 06/20 | 1.079 | 06/27 | 1.095 | |
| 1994-Jul | 07/04 | 1.097 | 07/11 | 1.103 | 07/18 | 1.109 | 07/25 | 1.114 | |
| 1994-Aug | 08/01 | 1.130 | 08/08 | 1.157 | 08/15 | 1.161 | 08/22 | 1.165 | 08/29 | 1.161 |
| 1994-Sep | 09/05 | 1.156 | 09/12 | 1.150 | 09/19 | 1.140 | 09/26 | 1.129 | |
| 1994-Oct | 10/03 | 1.120 | 10/10 | 1.114 | 10/17 | 1.106 | 10/24 | 1.107 | 10/31 | 1.121 |
| 1994-Nov | 11/07 | 1.123 | 11/14 | 1.122 | 11/21 | 1.113 | 11/28 | 1.105 | |
| 1994-Dec | 12/05 | 1.103 | 12/12 | 1.095 | 12/19 | 1.087 | 12/26 | 1.077 | |
| 1995-Jan | 01/02 | 1.079 | 01/09 | 1.086 | 01/16 | 1.078 | 01/23 | 1.083 | 01/30 | 1.083 |
| 1995-Feb | 02/06 | 1.076 | 02/13 | 1.074 | 02/20 | 1.067 | 02/27 | 1.073 | |
| 1995-Mar | 03/06 | 1.076 | 03/13 | 1.069 | 03/20 | 1.068 | 03/27 | 1.075 | |
| 1995-Apr | 04/03 | 1.087 | 04/10 | 1.103 | 04/17 | 1.117 | 04/24 | 1.138 | |
| 1995-May | 05/01 | 1.148 | 05/08 | 1.169 | 05/15 | 1.179 | 05/22 | 1.197 | 05/29 | 1.199 |
| 1995-Jun | 06/05 | 1.199 | 06/12 | 1.196 | 06/19 | 1.189 | 06/26 | 1.182 | |
| 1995-Jul | 07/03 | 1.175 | 07/10 | 1.165 | 07/17 | 1.153 | 07/24 | 1.144 | 07/31 | 1.132 |
| 1995-Aug | 08/07 | 1.127 | 08/14 | 1.125 | 08/21 | 1.124 | 08/28 | 1.117 | |
| 1995-Sep | 09/04 | 1.113 | 09/11 | 1.111 | 09/18 | 1.110 | 09/25 | 1.109 | |
| 1995-Oct | 10/02 | 1.105 | 10/09 | 1.097 | 10/16 | 1.087 | 10/23 | 1.079 | 10/30 | 1.068 |
| 1995-Nov | 11/06 | 1.065 | 11/13 | 1.063 | 11/20 | 1.060 | 11/27 | 1.061 | |
| 1995-Dec | 12/04 | 1.062 | 12/11 | 1.063 | 12/18 | 1.078 | 12/25 | 1.082 | |
| 1996-Jan | 01/01 | 1.083 | 01/08 | 1.093 | 01/15 | 1.098 | 01/22 | 1.091 | 01/29 | 1.087 |
| 1996-Feb | 02/05 | 1.083 | 02/12 | 1.080 | 02/19 | 1.087 | 02/26 | 1.107 | |
| 1996-Mar | 03/04 | 1.124 | 03/11 | 1.125 | 03/18 | 1.135 | 03/25 | 1.164 | |
| 1996-Apr | 04/01 | 1.178 | 04/08 | 1.204 | 04/15 | 1.242 | 04/22 | 1.256 | 04/29 | 1.273 |
| 1996-May | 05/06 | 1.275 | 05/13 | 1.277 | 05/20 | 1.285 | 05/27 | 1.275 | |
| 1996-Jun | 06/03 | 1.269 | 06/10 | 1.262 | 06/17 | 1.258 | 06/24 | 1.245 | |
| 1996-Jul | 07/01 | 1.234 | 07/08 | 1.231 | 07/15 | 1.228 | 07/22 | 1.227 | 07/29 | 1.218 |
| 1996-Aug | 08/05 | 1.207 | 08/12 | 1.203 | 08/19 | 1.205 | 08/26 | 1.209 | |
| 1996-Sep | 09/02 | 1.197 | 09/09 | 1.203 | 09/16 | 1.206 | 09/23 | 1.206 | 09/30 | 1.200 |
| 1996-Oct | 10/07 | 1.194 | 10/14 | 1.203 | 10/21 | 1.204 | 10/28 | 1.215 | |
| 1996-Nov | 11/04 | 1.223 | 11/11 | 1.226 | 11/18 | 1.236 | 11/25 | 1.244 | |
| 1996-Dec | 12/02 | 1.241 | 12/09 | 1.241 | 12/16 | 1.236 | 12/23 | 1.231 | 12/30 | 1.227 |
| 1997-Jan | 01/06 | 1.225 | 01/13 | 1.241 | 01/20 | 1.241 | 01/27 | 1.238 | |
| 1997-Feb | 02/03 | 1.236 | 02/10 | 1.234 | 02/17 | 1.227 | 02/24 | 1.223 | |
| 1997-Mar | 03/03 | 1.215 | 03/10 | 1.206 | 03/17 | 1.200 | 03/24 | 1.204 | 03/31 | 1.200 |
| 1997-Apr | 04/07 | 1.203 | 04/14 | 1.199 | 04/21 | 1.199 | 04/28 | 1.195 | |
| 1997-May | 05/05 | 1.193 | 05/12 | 1.193 | 05/19 | 1.203 | 05/26 | 1.212 | |
| 1997-Jun | 06/02 | 1.215 | 06/09 | 1.207 | 06/16 | 1.198 | 06/23 | 1.187 | 06/30 | 1.181 |
| 1997-Jul | 07/07 | 1.177 | 07/14 | 1.173 | 07/21 | 1.177 | 07/28 | 1.170 | |
| 1997-Aug | 08/04 | 1.193 | 08/11 | 1.228 | 08/18 | 1.229 | 08/25 | 1.244 | |
| 1997-Sep | 09/01 | 1.243 | 09/08 | 1.243 | 09/15 | 1.236 | 09/22 | 1.225 | 09/29 | 1.210 |
| 1997-Oct | 10/06 | 1.209 | 10/13 | 1.203 | 10/20 | 1.193 | 10/27 | 1.182 | |
| 1997-Nov | 11/03 | 1.176 | 11/10 | 1.177 | 11/17 | 1.168 | 11/24 | 1.162 | |
| 1997-Dec | 12/01 | 1.152 | 12/08 | 1.141 | 12/15 | 1.131 | 12/22 | 1.121 | 12/29 | 1.112 |
| 1998-Jan | 01/05 | 1.102 | 01/12 | 1.094 | 01/19 | 1.083 | 01/26 | 1.066 | |
| 1998-Feb | 02/02 | 1.061 | 02/09 | 1.053 | 02/16 | 1.038 | 02/23 | 1.044 | |
| 1998-Mar | 03/02 | 1.028 | 03/09 | 1.018 | 03/16 | 1.008 | 03/23 | 1.000 | 03/30 | 1.030 |
| 1998-Apr | 04/06 | 1.028 | 04/13 | 1.025 | 04/20 | 1.028 | 04/27 | 1.040 | |
| 1998-May | 05/04 | 1.049 | 05/11 | 1.063 | 05/18 | 1.072 | 05/25 | 1.070 | |
| 1998-Jun | 06/01 | 1.066 | 06/08 | 1.075 | 06/15 | 1.066 | 06/22 | 1.058 | 06/29 | 1.057 |
| 1998-Jul | 07/06 | 1.058 | 07/13 | 1.054 | 07/20 | 1.059 | 07/27 | 1.050 | |
| 1998-Aug | 08/03 | 1.039 | 08/10 | 1.033 | 08/17 | 1.026 | 08/24 | 1.019 | 08/31 | 1.013 |
| 1998-Sep | 09/07 | 1.007 | 09/14 | 1.002 | 09/21 | 1.014 | 09/28 | 1.014 | |
| 1998-Oct | 10/05 | 1.019 | 10/12 | 1.022 | 10/19 | 1.019 | 10/26 | 1.015 | |
| 1998-Nov | 11/02 | 1.010 | 11/09 | 1.008 | 11/16 | 0.996 | 11/23 | 0.989 | 11/30 | 0.974 |
| 1998-Dec | 12/07 | 0.954 | 12/14 | 0.945 | 12/21 | 0.944 | 12/28 | 0.937 | |
| 1999-Jan | 01/04 | 0.935 | 01/11 | 0.941 | 01/18 | 0.944 | 01/25 | 0.936 | |
| 1999-Feb | 02/01 | 0.929 | 02/08 | 0.927 | 02/15 | 0.919 | 02/22 | 0.907 | |
| 1999-Mar | 03/01 | 0.913 | 03/08 | 0.921 | 03/15 | 0.977 | 03/22 | 1.017 | 03/29 | 1.082 |
| 1999-Apr | 04/05 | 1.118 | 04/12 | 1.140 | 04/19 | 1.135 | 04/26 | 1.131 | |
| 1999-May | 05/03 | 1.136 | 05/10 | 1.140 | 05/17 | 1.140 | 05/24 | 1.126 | 05/31 | 1.111 |
| 1999-Jun | 06/07 | 1.112 | 06/14 | 1.108 | 06/21 | 1.124 | 06/28 | 1.113 | |

| Month | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1999-Jul | 07/05 | 1.125 | 07/12 | 1.143 | 07/19 | 1.169 | 07/26 | 1.193 | | |
| 1999-Aug | 08/02 | 1.195 | 08/09 | 1.206 | 08/16 | 1.236 | 08/23 | 1.234 | 08/30 | 1.233 |
| 1999-Sep | 09/06 | 1.242 | 09/13 | 1.250 | 09/20 | 1.246 | 09/27 | 1.262 | | |
| 1999-Oct | 10/04 | 1.255 | 10/11 | 1.249 | 10/18 | 1.236 | 10/25 | 1.237 | | |
| 1999-Nov | 11/01 | 1.230 | 11/08 | 1.233 | 11/15 | 1.251 | 11/22 | 1.269 | 11/29 | 1.274 |
| 1999-Dec | 12/06 | 1.273 | 12/13 | 1.275 | 12/20 | 1.269 | 12/27 | 1.273 | | |
| 2000-Jan | 01/03 | 1.272 | 01/10 | 1.264 | 01/17 | 1.277 | 01/24 | 1.315 | 01/31 | 1.316 |
| 2000-Feb | 02/07 | 1.325 | 02/14 | 1.356 | 02/21 | 1.406 | 02/28 | 1.421 | | |
| 2000-Mar | 03/06 | 1.501 | 03/13 | 1.527 | 03/20 | 1.529 | 03/27 | 1.508 | | |
| 2000-Apr | 04/03 | 1.503 | 04/10 | 1.475 | 04/17 | 1.444 | 04/24 | 1.437 | | |
| 2000-May | 05/01 | 1.420 | 05/08 | 1.455 | 05/15 | 1.492 | 05/22 | 1.527 | 05/29 | 1.540 |
| 2000-Jun | 06/05 | 1.563 | 06/12 | 1.631 | 06/19 | 1.681 | 06/26 | 1.658 | | |
| 2000-Jul | 07/03 | 1.625 | 07/10 | 1.593 | 07/17 | 1.546 | 07/24 | 1.520 | 07/31 | 1.471 |
| 2000-Aug | 08/07 | 1.462 | 08/14 | 1.447 | 08/21 | 1.468 | 08/28 | 1.481 | | |
| 2000-Sep | 09/04 | 1.530 | 09/11 | 1.561 | 09/18 | 1.562 | 09/25 | 1.548 | | |
| 2000-Oct | 10/02 | 1.524 | 10/09 | 1.502 | 10/16 | 1.539 | 10/23 | 1.551 | 10/30 | 1.545 |
| 2000-Nov | 11/06 | 1.526 | 11/13 | 1.523 | 11/20 | 1.510 | 11/27 | 1.510 | | |
| 2000-Dec | 12/04 | 1.486 | 12/11 | 1.449 | 12/18 | 1.422 | 12/25 | 1.414 | | |
| 2001-Jan | 01/01 | 1.406 | 01/08 | 1.425 | 01/15 | 1.474 | 01/22 | 1.471 | 01/29 | 1.460 |
| 2001-Feb | 02/05 | 1.443 | 02/12 | 1.476 | 02/19 | 1.449 | 02/26 | 1.431 | | |
| 2001-Mar | 03/05 | 1.417 | 03/12 | 1.412 | 03/19 | 1.404 | 03/26 | 1.404 | | |
| 2001-Apr | 04/02 | 1.442 | 04/09 | 1.500 | 04/16 | 1.571 | 04/23 | 1.619 | 04/30 | 1.626 |
| 2001-May | 05/07 | 1.703 | 05/14 | 1.713 | 05/21 | 1.687 | 05/28 | 1.704 | | |
| 2001-Jun | 06/04 | 1.679 | 06/11 | 1.647 | 06/18 | 1.601 | 06/25 | 1.538 | | |
| 2001-Jul | 07/02 | 1.474 | 07/09 | 1.437 | 07/16 | 1.413 | 07/23 | 1.395 | 07/30 | 1.384 |
| 2001-Aug | 08/06 | 1.376 | 08/13 | 1.392 | 08/20 | 1.427 | 08/27 | 1.488 | | |
| 2001-Sep | 09/03 | 1.545 | 09/10 | 1.527 | 09/17 | 1.529 | 09/24 | 1.485 | | |
| 2001-Oct | 10/01 | 1.416 | 10/08 | 1.352 | 10/15 | 1.309 | 10/22 | 1.265 | 10/29 | 1.235 |
| 2001-Nov | 11/05 | 1.206 | 11/12 | 1.182 | 11/19 | 1.167 | 11/26 | 1.127 | | |
| 2001-Dec | 12/03 | 1.108 | 12/10 | 1.095 | 12/17 | 1.059 | 12/24 | 1.072 | 12/31 | 1.096 |
| 2002-Jan | 01/07 | 1.112 | 01/14 | 1.111 | 01/21 | 1.105 | 01/28 | 1.101 | | |
| 2002-Feb | 02/04 | 1.116 | 02/11 | 1.107 | 02/18 | 1.116 | 02/25 | 1.116 | | |
| 2002-Mar | 03/04 | 1.144 | 03/11 | 1.223 | 03/18 | 1.288 | 03/25 | 1.342 | | |
| 2002-Apr | 04/01 | 1.371 | 04/08 | 1.413 | 04/15 | 1.404 | 04/22 | 1.404 | 04/29 | 1.393 |
| 2002-May | 05/06 | 1.395 | 05/13 | 1.388 | 05/20 | 1.397 | 05/27 | 1.387 | | |
| 2002-Jun | 06/03 | 1.392 | 06/10 | 1.375 | 06/17 | 1.378 | 06/24 | 1.384 | | |
| 2002-Jul | 07/01 | 1.392 | 07/08 | 1.382 | 07/15 | 1.394 | 07/22 | 1.410 | 07/29 | 1.407 |
| 2002-Aug | 08/05 | 1.395 | 08/12 | 1.393 | 08/19 | 1.392 | 08/26 | 1.403 | | |
| 2002-Sep | 09/02 | 1.394 | 09/09 | 1.395 | 09/16 | 1.401 | 09/23 | 1.395 | 09/30 | 1.413 |
| 2002-Oct | 10/07 | 1.439 | 10/14 | 1.440 | 10/21 | 1.458 | 10/28 | 1.444 | | |
| 2002-Nov | 11/04 | 1.448 | 11/11 | 1.439 | 11/18 | 1.409 | 11/25 | 1.380 | | |
| 2002-Dec | 12/02 | 1.364 | 12/09 | 1.360 | 12/16 | 1.363 | 12/23 | 1.401 | 12/30 | 1.441 |
| 2003-Jan | 01/06 | 1.444 | 01/13 | 1.454 | 01/20 | 1.459 | 01/27 | 1.473 | | |
| 2003-Feb | 02/03 | 1.527 | 02/10 | 1.607 | 02/17 | 1.660 | 02/24 | 1.658 | | |
| 2003-Mar | 03/03 | 1.686 | 03/10 | 1.712 | 03/17 | 1.728 | 03/24 | 1.690 | 03/31 | 1.649 |
| 2003-Apr | 04/07 | 1.630 | 04/14 | 1.595 | 04/21 | 1.574 | 04/28 | 1.557 | | |
| 2003-May | 05/05 | 1.513 | 05/12 | 1.491 | 05/19 | 1.498 | 05/26 | 1.487 | | |
| 2003-Jun | 06/02 | 1.473 | 06/09 | 1.490 | 06/16 | 1.518 | 06/23 | 1.496 | 06/30 | 1.487 |
| 2003-Jul | 07/07 | 1.489 | 07/14 | 1.521 | 07/21 | 1.524 | 07/28 | 1.516 | | |
| 2003-Aug | 08/04 | 1.536 | 08/11 | 1.571 | 08/18 | 1.627 | 08/25 | 1.747 | | |
| 2003-Sep | 09/01 | 1.746 | 09/08 | 1.717 | 09/15 | 1.697 | 09/22 | 1.643 | 09/29 | 1.591 |
| 2003-Oct | 10/06 | 1.573 | 10/13 | 1.568 | 10/20 | 1.571 | 10/27 | 1.542 | | |
| 2003-Nov | 11/03 | 1.535 | 11/10 | 1.504 | 11/17 | 1.497 | 11/24 | 1.512 | | |
| 2003-Dec | 12/01 | 1.490 | 12/08 | 1.476 | 12/15 | 1.465 | 12/22 | 1.485 | 12/29 | 1.478 |
| 2004-Jan | 01/05 | 1.510 | 01/12 | 1.560 | 01/19 | 1.595 | 01/26 | 1.622 | | |
| 2004-Feb | 02/02 | 1.616 | 02/09 | 1.638 | 02/16 | 1.648 | 02/23 | 1.688 | | |
| 2004-Mar | 03/01 | 1.717 | 03/08 | 1.738 | 03/15 | 1.724 | 03/22 | 1.743 | 03/29 | 1.758 |
| 2004-Apr | 04/05 | 1.780 | 04/12 | 1.786 | 04/19 | 1.813 | 04/26 | 1.812 | | |
| 2004-May | 05/03 | 1.844 | 05/10 | 1.941 | 05/17 | 2.017 | 05/24 | 2.064 | 05/31 | 2.051 |
| 2004-Jun | 06/07 | 2.034 | 06/14 | 1.985 | 06/21 | 1.937 | 06/28 | 1.921 | | |
| 2004-Jul | 07/05 | 1.895 | 07/12 | 1.917 | 07/19 | 1.928 | 07/26 | 1.905 | | |
| 2004-Aug | 08/02 | 1.888 | 08/09 | 1.877 | 08/16 | 1.875 | 08/23 | 1.884 | 08/30 | 1.866 |
| 2004-Sep | 09/06 | 1.850 | 09/13 | 1.846 | 09/20 | 1.866 | 09/27 | 1.917 | | |
| 2004-Oct | 10/04 | 1.938 | 10/11 | 1.993 | 10/18 | 2.035 | 10/25 | 2.032 | | |
| 2004-Nov | 11/01 | 2.034 | 11/08 | 2.001 | 11/15 | 1.969 | 11/22 | 1.948 | 11/29 | 1.945 |
| 2004-Dec | 12/06 | 1.911 | 12/13 | 1.847 | 12/20 | 1.815 | 12/27 | 1.791 | | |
| 2005-Jan | 01/03 | 1.778 | 01/10 | 1.793 | 01/17 | 1.819 | 01/24 | 1.853 | 01/31 | 1.911 |
| 2005-Feb | 02/07 | 1.909 | 02/14 | 1.898 | 02/21 | 1.905 | 02/28 | 1.928 | | |
| 2005-Mar | 03/07 | 1.999 | 03/14 | 2.056 | 03/21 | 2.109 | 03/28 | 2.153 | | |
| 2005-Apr | 04/04 | 2.217 | 04/11 | 2.280 | 04/18 | 2.237 | 04/25 | 2.236 | | |
| 2005-May | 05/02 | 2.235 | 05/09 | 2.186 | 05/16 | 2.163 | 05/23 | 2.125 | 05/30 | 2.097 |
| 2005-Jun | 06/06 | 2.116 | 06/13 | 2.130 | 06/20 | 2.161 | 06/27 | 2.215 | | |
| 2005-Jul | 07/04 | 2.226 | 07/11 | 2.328 | 07/18 | 2.317 | 07/25 | 2.289 | | |
| 2005-Aug | 08/01 | 2.291 | 08/08 | 2.368 | 08/15 | 2.550 | 08/22 | 2.612 | 08/29 | 2.610 |
| 2005-Sep | 09/05 | 3.069 | 09/12 | 2.955 | 09/19 | 2.786 | 09/26 | 2.803 | | |
| 2005-Oct | 10/03 | 2.928 | 10/10 | 2.848 | 10/17 | 2.725 | 10/24 | 2.603 | 10/31 | 2.480 |

| Month | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-Nov | 11/07 | 2.376 | 11/14 | 2.296 | 11/21 | 2.201 | 11/28 | 2.154 | | |
| 2005-Dec | 12/05 | 2.147 | 12/12 | 2.185 | 12/19 | 2.211 | 12/26 | 2.197 | | |
| 2006-Jan | 01/02 | 2.238 | 01/09 | 2.327 | 01/16 | 2.320 | 01/23 | 2.336 | 01/30 | 2.357 |
| 2006-Feb | 02/06 | 2.342 | 02/13 | 2.284 | 02/20 | 2.240 | 02/27 | 2.254 | | |
| 2006-Mar | 03/06 | 2.331 | 03/13 | 2.366 | 03/20 | 2.504 | 03/27 | 2.498 | | |
| 2006-Apr | 04/03 | 2.588 | 04/10 | 2.683 | 04/17 | 2.783 | 04/24 | 2.914 | | |
| 2006-May | 05/01 | 2.919 | 05/08 | 2.909 | 05/15 | 2.947 | 05/22 | 2.892 | 05/29 | 2.867 |
| 2006-Jun | 06/05 | 2.892 | 06/12 | 2.906 | 06/19 | 2.871 | 06/26 | 2.869 | | |
| 2006-Jul | 07/03 | 2.934 | 07/10 | 2.973 | 07/17 | 2.989 | 07/24 | 3.003 | 07/31 | 3.004 |
| 2006-Aug | 08/07 | 3.038 | 08/14 | 3.000 | 08/21 | 2.924 | 08/28 | 2.845 | | |
| 2006-Sep | 09/04 | 2.727 | 09/11 | 2.618 | 09/18 | 2.497 | 09/25 | 2.378 | | |
| 2006-Oct | 10/02 | 2.310 | 10/09 | 2.261 | 10/16 | 2.226 | 10/23 | 2.208 | 10/30 | 2.218 |
| 2006-Nov | 11/06 | 2.200 | 11/13 | 2.232 | 11/20 | 2.239 | 11/27 | 2.246 | | |
| 2006-Dec | 12/04 | 2.297 | 12/11 | 2.293 | 12/18 | 2.320 | 12/25 | 2.341 | | |
| 2007-Jan | 01/01 | 2.334 | 01/08 | 2.306 | 01/15 | 2.229 | 01/22 | 2.165 | 01/29 | 2.165 |
| 2007-Feb | 02/05 | 2.191 | 02/12 | 2.241 | 02/19 | 2.296 | 02/26 | 2.383 | | |
| 2007-Mar | 03/05 | 2.505 | 03/12 | 2.559 | 03/19 | 2.577 | 03/26 | 2.610 | | |
| 2007-Apr | 04/02 | 2.707 | 04/09 | 2.802 | 04/16 | 2.876 | 04/23 | 2.869 | 04/30 | 2.971 |
| 2007-May | 05/07 | 3.054 | 05/14 | 3.103 | 05/21 | 3.218 | 05/28 | 3.209 | | |
| 2007-Jun | 06/04 | 3.157 | 06/11 | 3.076 | 06/18 | 3.009 | 06/25 | 2.982 | | |
| 2007-Jul | 07/02 | 2.959 | 07/09 | 2.981 | 07/16 | 3.049 | 07/23 | 2.958 | 07/30 | 2.876 |
| 2007-Aug | 08/06 | 2.838 | 08/13 | 2.771 | 08/20 | 2.785 | 08/27 | 2.749 | | |
| 2007-Sep | 09/03 | 2.796 | 09/10 | 2.818 | 09/17 | 2.787 | 09/24 | 2.812 | | |
| 2007-Oct | 10/01 | 2.788 | 10/08 | 2.770 | 10/15 | 2.762 | 10/22 | 2.823 | 10/29 | 2.872 |
| 2007-Nov | 11/05 | 3.013 | 11/12 | 3.111 | 11/19 | 3.099 | 11/26 | 3.097 | | |
| 2007-Dec | 12/03 | 3.061 | 12/10 | 3.000 | 12/17 | 2.998 | 12/24 | 2.980 | 12/31 | 3.053 |
| 2008-Jan | 01/07 | 3.109 | 01/14 | 3.068 | 01/21 | 3.017 | 01/28 | 2.977 | | |
| 2008-Feb | 02/04 | 2.978 | 02/11 | 2.960 | 02/18 | 3.042 | 02/25 | 3.130 | | |
| 2008-Mar | 03/03 | 3.162 | 03/10 | 3.225 | 03/17 | 3.284 | 03/24 | 3.259 | 03/31 | 3.290 |
| 2008-Apr | 04/07 | 3.332 | 04/14 | 3.389 | 04/21 | 3.508 | 04/28 | 3.603 | | |
| 2008-May | 05/05 | 3.613 | 05/12 | 3.722 | 05/19 | 3.791 | 05/26 | 3.937 | | |
| 2008-Jun | 06/02 | 3.976 | 06/09 | 4.039 | 06/16 | 4.082 | 06/23 | 4.079 | 06/30 | 4.095 |
| 2008-Jul | 07/07 | 4.114 | 07/14 | 4.113 | 07/21 | 4.064 | 07/28 | 3.955 | | |
| 2008-Aug | 08/04 | 3.880 | 08/11 | 3.809 | 08/18 | 3.740 | 08/25 | 3.685 | | |
| 2008-Sep | 09/01 | 3.680 | 09/08 | 3.648 | 09/15 | 3.835 | 09/22 | 3.718 | 09/29 | 3.632 |
| 2008-Oct | 10/06 | 3.484 | 10/13 | 3.151 | 10/20 | 2.914 | 10/27 | 2.656 | | |
| 2008-Nov | 11/03 | 2.400 | 11/10 | 2.224 | 11/17 | 2.072 | 11/24 | 1.892 | | |
| 2008-Dec | 12/01 | 1.811 | 12/08 | 1.699 | 12/15 | 1.659 | 12/22 | 1.653 | 12/29 | 1.613 |
| 2009-Jan | 01/05 | 1.684 | 01/12 | 1.784 | 01/19 | 1.847 | 01/26 | 1.838 | | |
| 2009-Feb | 02/02 | 1.892 | 02/09 | 1.926 | 02/16 | 1.964 | 02/23 | 1.909 | | |
| 2009-Mar | 03/02 | 1.934 | 03/09 | 1.941 | 03/16 | 1.910 | 03/23 | 1.962 | 03/30 | 2.046 |
| 2009-Apr | 04/06 | 2.037 | 04/13 | 2.051 | 04/20 | 2.059 | 04/27 | 2.049 | | |
| 2009-May | 05/04 | 2.078 | 05/11 | 2.240 | 05/18 | 2.309 | 05/25 | 2.435 | | |
| 2009-Jun | 06/01 | 2.524 | 06/08 | 2.624 | 06/15 | 2.672 | 06/22 | 2.691 | 06/29 | 2.642 |
| 2009-Jul | 07/06 | 2.612 | 07/13 | 2.528 | 07/20 | 2.463 | 07/27 | 2.503 | | |
| 2009-Aug | 08/03 | 2.557 | 08/10 | 2.647 | 08/17 | 2.637 | 08/24 | 2.628 | 08/31 | 2.613 |
| 2009-Sep | 09/07 | 2.588 | 09/14 | 2.577 | 09/21 | 2.552 | 09/28 | 2.499 | | |
| 2009-Oct | 10/05 | 2.468 | 10/12 | 2.489 | 10/19 | 2.574 | 10/26 | 2.674 | | |
| 2009-Nov | 11/02 | 2.694 | 11/09 | 2.666 | 11/16 | 2.629 | 11/23 | 2.639 | 11/30 | 2.629 |
| 2009-Dec | 12/07 | 2.634 | 12/14 | 2.599 | 12/21 | 2.589 | 12/28 | 2.607 | | |
| 2010-Jan | 01/04 | 2.665 | 01/11 | 2.751 | 01/18 | 2.739 | 01/25 | 2.705 | | |
| 2010-Feb | 02/01 | 2.661 | 02/08 | 2.652 | 02/15 | 2.608 | 02/22 | 2.655 | | |
| 2010-Mar | 03/01 | 2.702 | 03/08 | 2.751 | 03/15 | 2.788 | 03/22 | 2.819 | 03/29 | 2.798 |
| 2010-Apr | 04/05 | 2.826 | 04/12 | 2.858 | 04/19 | 2.860 | 04/26 | 2.849 | | |
| 2010-May | 05/03 | 2.898 | 05/10 | 2.905 | 05/17 | 2.864 | 05/24 | 2.786 | 05/31 | 2.728 |
| 2010-Jun | 06/07 | 2.725 | 06/14 | 2.701 | 06/21 | 2.743 | 06/28 | 2.757 | | |
| 2010-Jul | 07/05 | 2.726 | 07/12 | 2.718 | 07/19 | 2.722 | 07/26 | 2.749 | | |
| 2010-Aug | 08/02 | 2.735 | 08/09 | 2.783 | 08/16 | 2.745 | 08/23 | 2.704 | 08/30 | 2.682 |
| 2010-Sep | 09/06 | 2.682 | 09/13 | 2.721 | 09/20 | 2.723 | 09/27 | 2.694 | | |
| 2010-Oct | 10/04 | 2.732 | 10/11 | 2.819 | 10/18 | 2.834 | 10/25 | 2.817 | | |
| 2010-Nov | 11/01 | 2.806 | 11/08 | 2.865 | 11/15 | 2.892 | 11/22 | 2.876 | 11/29 | 2.856 |
| 2010-Dec | 12/06 | 2.958 | 12/13 | 2.980 | 12/20 | 2.982 | 12/27 | 3.052 | | |
| 2011-Jan | 01/03 | 3.070 | 01/10 | 3.089 | 01/17 | 3.104 | 01/24 | 3.110 | 01/31 | 3.101 |
| 2011-Feb | 02/07 | 3.132 | 02/14 | 3.140 | 02/21 | 3.189 | 02/28 | 3.383 | | |
| 2011-Mar | 03/07 | 3.520 | 03/14 | 3.567 | 03/21 | 3.562 | 03/28 | 3.596 | | |
| 2011-Apr | 04/04 | 3.684 | 04/11 | 3.791 | 04/18 | 3.844 | 04/25 | 3.879 | | |
| 2011-May | 05/02 | 3.963 | 05/09 | 3.965 | 05/16 | 3.960 | 05/23 | 3.849 | 05/30 | 3.794 |
| 2011-Jun | 06/06 | 3.781 | 06/13 | 3.713 | 06/20 | 3.652 | 06/27 | 3.574 | | |
| 2011-Jul | 07/04 | 3.579 | 07/11 | 3.641 | 07/18 | 3.682 | 07/25 | 3.699 | | |
| 2011-Aug | 08/01 | 3.711 | 08/08 | 3.674 | 08/15 | 3.604 | 08/22 | 3.581 | 08/29 | 3.627 |
| 2011-Sep | 09/05 | 3.674 | 09/12 | 3.661 | 09/19 | 3.601 | 09/26 | 3.509 | | |
| 2011-Oct | 10/03 | 3.433 | 10/10 | 3.417 | 10/17 | 3.476 | 10/24 | 3.462 | 10/31 | 3.452 |
| 2011-Nov | 11/07 | 3.424 | 11/14 | 3.436 | 11/21 | 3.368 | 11/28 | 3.307 | | |
| 2011-Dec | 12/05 | 3.290 | 12/12 | 3.286 | 12/19 | 3.229 | 12/26 | 3.258 | | |
| 2012-Jan | 01/02 | 3.299 | 01/09 | 3.382 | 01/16 | 3.391 | 01/23 | 3.389 | 01/30 | 3.439 |
| 2012-Feb | 02/06 | 3.482 | 02/13 | 3.523 | 02/20 | 3.591 | 02/27 | 3.721 | | |
| 2012-Mar | 03/05 | 3.793 | 03/12 | 3.829 | 03/19 | 3.867 | 03/26 | 3.918 | | |

| Month | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012-Apr | 04/02 | 3.941 | 04/09 | 3.939 | 04/16 | 3.922 | 04/23 | 3.870 | 04/30 | 3.830 |
| 2012-May | 05/07 | 3.790 | 05/14 | 3.754 | 05/21 | 3.715 | 05/28 | 3.670 | | |
| 2012-Jun | 06/04 | 3.613 | 06/11 | 3.572 | 06/18 | 3.533 | 06/25 | 3.437 | | |
| 2012-Jul | 07/02 | 3.356 | 07/09 | 3.411 | 07/16 | 3.427 | 07/23 | 3.494 | 07/30 | 3.508 |
| 2012-Aug | 08/06 | 3.645 | 08/13 | 3.721 | 08/20 | 3.744 | 08/27 | 3.776 | | |
| 2012-Sep | 09/03 | 3.843 | 09/10 | 3.847 | 09/17 | 3.878 | 09/24 | 3.826 | | |
| 2012-Oct | 10/01 | 3.804 | 10/08 | 3.850 | 10/15 | 3.819 | 10/22 | 3.687 | 10/29 | 3.568 |
| 2012-Nov | 11/05 | 3.492 | 11/12 | 3.449 | 11/19 | 3.429 | 11/26 | 3.437 | | |
| 2012-Dec | 12/03 | 3.394 | 12/10 | 3.349 | 12/17 | 3.254 | 12/24 | 3.257 | 12/31 | 3.298 |
| 2013-Jan | 01/07 | 3.299 | 01/14 | 3.303 | 01/21 | 3.315 | 01/28 | 3.357 | | |
| 2013-Feb | 02/04 | 3.538 | 02/11 | 3.611 | 02/18 | 3.747 | 02/25 | 3.784 | | |
| 2013-Mar | 03/04 | 3.759 | 03/11 | 3.710 | 03/18 | 3.696 | 03/25 | 3.680 | | |
| 2013-Apr | 04/01 | 3.645 | 04/08 | 3.608 | 04/15 | 3.542 | 04/22 | 3.536 | 04/29 | 3.520 |
| 2013-May | 05/06 | 3.538 | 05/13 | 3.603 | 05/20 | 3.673 | 05/27 | 3.645 | | |
| 2013-Jun | 06/03 | 3.649 | 06/10 | 3.655 | 06/17 | 3.626 | 06/24 | 3.577 | | |
| 2013-Jul | 07/01 | 3.496 | 07/08 | 3.492 | 07/15 | 3.639 | 07/22 | 3.682 | 07/29 | 3.646 |
| 2013-Aug | 08/05 | 3.632 | 08/12 | 3.561 | 08/19 | 3.550 | 08/26 | 3.552 | | |
| 2013-Sep | 09/02 | 3.608 | 09/09 | 3.587 | 09/16 | 3.547 | 09/23 | 3.495 | 09/30 | 3.425 |
| 2013-Oct | 10/07 | 3.367 | 10/14 | 3.354 | 10/21 | 3.360 | 10/28 | 3.294 | | |
| 2013-Nov | 11/04 | 3.265 | 11/11 | 3.194 | 11/18 | 3.219 | 11/25 | 3.293 | | |
| 2013-Dec | 12/02 | 3.272 | 12/09 | 3.269 | 12/16 | 3.239 | 12/23 | 3.271 | 12/30 | 3.331 |
| 2014-Jan | 01/06 | 3.332 | 01/13 | 3.327 | 01/20 | 3.296 | 01/27 | 3.295 | | |
| 2014-Feb | 02/03 | 3.292 | 02/10 | 3.309 | 02/17 | 3.380 | 02/24 | 3.444 | | |
| 2014-Mar | 03/03 | 3.479 | 03/10 | 3.512 | 03/17 | 3.547 | 03/24 | 3.549 | 03/31 | 3.579 |
| 2014-Apr | 04/07 | 3.596 | 04/14 | 3.651 | 04/21 | 3.683 | 04/28 | 3.713 | | |
| 2014-May | 05/05 | 3.684 | 05/12 | 3.668 | 05/19 | 3.665 | 05/26 | 3.674 | | |
| 2014-Jun | 06/02 | 3.690 | 06/09 | 3.674 | 06/16 | 3.686 | 06/23 | 3.704 | 06/30 | 3.704 |
| 2014-Jul | 07/07 | 3.678 | 07/14 | 3.635 | 07/21 | 3.593 | 07/28 | 3.539 | | |
| 2014-Aug | 08/04 | 3.515 | 08/11 | 3.505 | 08/18 | 3.472 | 08/25 | 3.454 | | |
| 2014-Sep | 09/01 | 3.459 | 09/08 | 3.457 | 09/15 | 3.408 | 09/22 | 3.353 | 09/29 | 3.354 |
| 2014-Oct | 10/06 | 3.299 | 10/13 | 3.207 | 10/20 | 3.120 | 10/27 | 3.056 | | |
| 2014-Nov | 11/03 | 2.993 | 11/10 | 2.941 | 11/17 | 2.894 | 11/24 | 2.821 | | |
| 2014-Dec | 12/01 | 2.778 | 12/08 | 2.679 | 12/15 | 2.554 | 12/22 | 2.403 | 12/29 | 2.299 |
| 2015-Jan | 01/05 | 2.214 | 01/12 | 2.139 | 01/19 | 2.066 | 01/26 | 2.044 | | |
| 2015-Feb | 02/02 | 2.068 | 02/09 | 2.191 | 02/16 | 2.274 | 02/23 | 2.332 | | |

- = No Data Reported;   -- = Not Applicable;   NA = Not Available;   W = Withheld to avoid disclosure of individual company data.

Release Date: 2/23/2015
Next Release Date: 3/2/2015

Referring Pages:
- Retail Prices for Regular Gasoline
- U.S. Gasoline and Diesel Retail Prices



Car Rankings & Advice

| Home | New Cars | Used Cars | Car Rankings | Financing | News | Find a Car: All Makes ▾ | All Models ▾ | Year ▾ | GO |

Home > Used Cars > Used Ford > 2009 Ford Escape > **Prices**

AdChoices▷



Ford
Go Further

LEARN MORE

ADVERTISEMENT

---

| 2015 | **2009 Ford Escape** | For Sale | Repairs |



More Photos ▶

**#13** in 2009 Affordable Compact SUVs

Avg. Price Paid: $9,264 - $12,461
Original MSRP: $20,435 - $27,670
MPG: 20 City / 28 Hwy

Search Used Listings: Zip Code

**U.S. News Used Car Rankings**

Rankings for 2009 Affordable Compact SUVs

| #1 | 2009 Honda CR-V |
| #2 | 2009 Toyota RAV4 |
| #3 | 2009 Mazda CX-7 |
| #13 | 2009 Ford Escape |

See Full Rankings | Compare These Cars

Review    Prices    Specs    Performance    Interior    Safety    Reliability    Pictures

## 2009 Ford Escape Prices

0    0    g+1    0

Find out what a 2009 Ford Escape should cost to buy, or if you own one, find out what your car is worth. Customize the mileage, condition and options below for the car you're considering buying or selling. 2009 Ford Escape prices are based on recent average transaction prices nationally.

ADVERTISEMENT

AdChoices▷

Ford
Go Further

LEARN MORE

Free Insurance Quote

You Could Save 15% or More
on Car Insurance.

Get A Quote

POWERED BY



GEICO

## ClearBook Price Report: 2009 Ford Escape SUV

Pricing below is based on a vehicle with standard equipment and average mileage and condition. Click Edit Vehicle Details to customize this report.

**Mileage:** 84,000

**Options:**
None selected

**Condition:** Good

**Engine:** 2.5L DOHC SEFI 16-VALVE I4 DURATEC

**Transmission:** 5-SPEED MANUAL W/OD

### Buyer Report

Private Seller Price
**$7,340**

Dealer Price
**$8,025**

Price Range $7,690 - $8,361

### Seller Report

Trade-In Value    Powered by
**$6,350**

Private Sale Price
**$7,340**

Recommended List Price $8,198

### WHATS NEXT...

**Shop Used Cars**

**Compare to New Car Prices**

## What should you expect to pay for a 2009 Ford Escape SUV?

If you purchase from a dealer, you can expect to pay **$8,025** for a **2009 Ford Escape SUV** as configured. If you purchase from a private seller, you can expect to pay **$7,340**.

The dealer price is higher than the private seller price because the dealer will pay to recondition the vehicle, and may offer a limited warranty.

Dealer Price

**$8,025**

Private Seller Price

**$7,340**

| Lower Prices | Market Average Price | Higher Prices |
|---|---|---|

| Market Low Sale Price | Market Average Sale Price | Market High Sale Price |
|---|---|---|
| $5,479 | $8,275 | $11,072 |

© and ™ TrueCar, Inc. All rights reserved. Vehicle photos © Evox Images. © 1986 – 2013 Chrome Data Solutions, LP Trade-in prices © Hearst Business Media Corp. Black Book® is a registered trademark of Hearst Business Media Corp. Terms of Service

## Learn More

Performance | Interior | Safety | Recalls & Reliability | Pictures

## Next Steps: 2009 Ford Escape

**Find used cars near you:** Zip Code   GO

---

### 2015 Best Cars for the Money Awards



Just announced! Check out the winners to find great cars that are also great values.

See all the winners »

### Monthly Payment Calculator

Calculate your monthly payment for the 2009 Ford Escape.



**Avg. Paid:** $9,264 - $12,461
**Orig. MSRP:** $20,435 - $27,670

Calculate Monthly Payment

### Used Car Deals

We've compiled a list of the best used car deals available in the U.S. for this month.



See all used car deals»

| Compare With Other Cars | Used Car Rankings | See Photos For This Car | Find Low Financing Rates |
|---|---|---|---|

**Escape Shoppers Should Also Consider...**











**2009 Honda CR-V**
#1 in 2009 Affordable Compact SUVs

**2009 Toyota RAV4**
#2 in 2009 Affordable Compact SUVs

**2009 Mazda CX-7**
#3 in 2009 Affordable Compact SUVs

**2009 Chevrolet Equinox**
#4 in 2009 Affordable Compact SUVs

**2009 Honda Element**
#4 in 2009 Affordable Compact SUVs

**Used car average prices are provided by** ClearBook™, **a** TrueCar™ **product**

Use of this Web site constitutes acceptance of our Terms and Conditions of Use and Privacy Policy. Copyright 2015 © U.S. News Rankings & Reviews